Tommy DESOTO, an individual; George Kosty, an individual; Steve Terrill, an individual; Antoinette Cardenas, an individual; Douglas Lovison, an individual; Kathy Ferrin, an individual, Plaintiffs–Appellants,

and

Fred Hood, an individual; John Schumacher, as trustee of the Schumacher Family Trust, Plaintiffs,

v.

Christopher CONDON, an individual; Richard Condon, an individual; Trago LP, a British Virgin Islands limited partnership; FX Holdings International Ltd, a British Virgin Islands corporation; Trago USA, Inc., a California corporation; CT Holdings International, Inc., a Delaware corporation; Pulse Entertainment Group, L.L.C., a Nevada limited liability company; Trago International, Inc., a Delaware corporation; Ruva International, Inc., a Nevada corporation, Defendants–Appellees.

No. 08–56832.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted March 4, 2010.

Filed March 24, 2010.

Orlando F. Cabanday, Hennelly & Grossfeld LLP, Marina Del Rey, CA, Richard A. Lucal, Esquire, Law Offices of Richard Lucal, Vista, CA, for Plaintiffs–Appellants and Plaintiffs.

Nancy Conroy, Esquire, Law Office of Nancy A. Conroy, Pasadena, CA, Lawrence James La Rocca, Law Offices of Lawrence J. La Rocca, Riverside, CA, for Defendants–Appellees.

Before: RYMER, WARDLAW and N.R. SMITH, Circuit Judges.

## MEMORANDUM *

Tommy Desoto and others who are limited partners of Trago LP, shareholders of Trago International, or creditors of Trago LP (collectively, Desoto) appeal the district court's order dismissing with prejudice their Racketeer Influenced and Corrupt Organizations Act (RICO) claims against Christopher Condon and others (collectively, Condon) for stealing the assets of Trago LP. We affirm.

## I

We review a district court's dismissal for failure to state a claim de novo. *Knievel v. ESPN*, 393 F.3d 1068, 1072 (9th Cir.2005). "We review the district court's denial of leave to amend the complaint for abuse of discretion." *Gardner v. Martino*, 563 F.3d 981, 990 (9th Cir.2009).

## II

■ The district court properly concluded that Desoto lacks RICO standing. Shareholders and limited partners typically lack standing to assert RICO claims where their harm is derivative of their corporation or partnership's harm. *See Sparling v. Hoffman Constr. Co.*, 864 F.2d 635, 640–41 (9th Cir.1988). Such plaintiffs can establish standing only by showing an injury "distinct from that to other shareholders" or a special duty between the shareholder and the defendant. *Id.* at 640–41. The gravamen of Desoto's complaint is injury to the Trago entities, so Desoto's injuries are derivative. *See Hamid v. Price Waterhouse*, 51 F.3d 1411, 1420 (9th Cir.1995) (noting that a creditor's

injury is derivative); *see also Jones v. H.F. Ahmanson & Co.*, 1 Cal.3d 93, 81 Cal.Rptr. 592, 460 P.2d 464, 470 (1969). Desoto concedes that other limited partners were similarly targeted, excluded, and deprived of their rights to Trago profits, and does not allege that Condon assumed any special duty through which Desoto can allege standing. Therefore, Desoto fails to meet either of the *Sparling* exceptions to the general rule. *See Sparling*, 864 F.2d at 640–41.[1]

## III

■ Likewise, the district court properly concluded Desoto's second amended complaint (SAC) fails to plead the RICO predicate acts with sufficient specificity to satisfy Federal Rule of Civil Procedure 9(b). Desoto's mail and wire fraud allegations are vague and conclusory, and fail to "state the time, place, and specific content of the false representations as well as the identities of the parties to the misrepresentation." *Schreiber Distrib. Co. v. Serv-Well Furniture Co.*, 806 F.2d 1393, 1401 (9th Cir.1986). The money laundering allegations fail to allege whether Condon had the requisite intent to launder funds in furtherance of a RICO scheme. The extortion allegations are also conclusory, and fail substantively because they do not sufficiently allege that Condon's threat to sue was "wrongful." *See Rothman v. Vedder Park Mgmt.*, 912 F.2d 315, 318 (9th Cir. 1990); *see also Sosa v. DIRECTV, Inc.*, 437 F.3d 923, 939 (9th Cir.2006) (finding that RICO does not proscribe "the sending of prelitigation demand letters asserting legal claims that may be weak but do not rise to the level of shams").[2]

---

* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

1. Desoto's suggestion on appeal that California law would characterize their claim as direct rather than derivative was undeveloped

in district court. We decline to consider it now.

2. Desoto argues that Rule 9(b) should be relaxed to permit discovery, but unlike in *Deutsch v. Flannery*, 823 F.2d 1361 (9th Cir. 1987), Desoto has not provided "enough in-

## IV

Finally, the district court did not abuse its discretion in denying leave for Desoto to allege RICO predicate acts with greater particularity. Given the generality of the SAC's allegations, even after Desoto had two opportunities to amend the complaint during this litigation, "[t]he district court was well within its discretion in dismissing [Desoto's] claims with prejudice." *Rubke v. Capitol Bancorp Ltd.*, 551 F.3d 1156, 1167 (9th Cir.2009). In light of Desoto's inability to satisfy Rule 9(b), it would have been futile for Desoto to file an amended complaint asserting derivative claims. The district court did not abuse its discretion in denying Desoto leave to do so. *See Gardner*, 563 F.3d at 990. Moreover, the district court's failure to state why it denied leave to amend is not a basis for reversal because its reasons are apparent from the record. *See Lockman Found. v. Evangelical Alliance Mission*, 930 F.2d 764, 772 (9th Cir.1991).

AFFIRMED.

formation [for Condon] to frame a responsive pleading," and Condon has not "received precise statements" of the allegedly fraudulent conduct. *See id.* at 1366. Also, Desoto has benefitted, at least to some extent, from discovery conducted in other litigation against Condon.